**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Manuel GONZALES, Defendant– Appellant.**

**No. 12–50223.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 27, 2013.

Filed Jan. 14, 2014.

Charlotte E. Kaiser, Office of the U.S. Attorney, San Diego, CA, for Plaintiff– Appellee.

Caitlin Elizabeth Howard, Janet Tung, Kara Hartzler, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: GOULD and RAWLINSON, Circuit Judges, and HUCK, District Judge.*

MEMORANDUM **

Appellant Manuel Gonzales (Gonzales), who was convicted of being a deported alien found in the United States, challenges the district court's denial of his motion to dismiss the indictment. He contends that his underlying removal was invalid because the immigration judge (IJ) failed to inform him of his eligibility for

* The Honorable Paul C. Huck, Senior U.S. District Judge for the Southern District of Florida, sitting by designation.

relief pursuant to *Matter of Gabryelsky,* 20 I. & N. Dec. 750 (BIA 1993) (allowing aliens to seek relief by combining an adjustment of status under 8 U.S.C. § 1255(a) and a waiver of inadmissibility under former 8 U.S.C. § 1182(c)), thereby depriving him of due process and judicial review, and excusing his failure to seek administrative relief. *See United States v. Rojas–Pedroza,* 716 F.3d 1253, 1262 (9th Cir.2013). He further contends that he suffered prejudice because he had a plausible claim for relief under former 8 U.S.C. § 1182(c).

The district court determined that Gonzales had "failed to demonstrate that then-existing BIA precedent would have provided him with a plausible path to relief by applying for adjustment of status." However, the government conceded at oral argument that *Gabryelsky* relief was available to Gonzales. Because the district court failed to address whether Gonzales was eligible for *Gabryelsky* relief by combining an adjustment of status under 8 U.S.C. § 1255(a) and a waiver of inadmissibility under former 8 U.S.C. § 1182(c), we vacate the judgment and remand for the district court to consider whether Gonzales was eligible for *Gabryelsky* relief and whether Gonzales has made "a plausible showing that the facts presented would cause the Attorney General to exercise discretion in his favor." *Rojas–Pedroza,* 716 F.3d at 1263 (citation and internal quotation marks omitted).

**VACATED and REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.